# SCHEDULE A

| Container # | Cargo Plaintiff (Subrogated Insurer or Uninsured Cargo Owner) | Claim Value USD | Contractual Carrier Defendant | Bill of Lading # |
|---|---|---|---|---|
| TCLU6738540 TRLU7393653 | Mitsui Sumitomo Insurance Company of America | $288,163.07 | ONE | ONEYCANA34248900 |
| BSIU9810587 | Affiliated FM Insurance Company | $168,435.60 | ONE | ONEYHKGAL6406601 |
| CAIU8857820 | Affiliated FM Insurance Company | $151,439.40 | ONE | ONEYHKGAM7727700 |
| CAAU5170523 CAIU9436893 KKFU7831576 KKFU7949208 MOEU0710858 TCLU4607813 TLLU5635000 | Affiliated FM Insurance Company | $1,313,379.49 | ONE | ONEYHKGAM8342802 |
| DRYU4077678 NYKU0804991 ONEU0108650 | Affiliated FM Insurance Company | $294,848.00 | ONE | ONEYHKGAM9853901 |
| HLBU2563902 | Affiliated FM Insurance Company | $30,008.00 | BDP Transport Inc | CSZSE0104780 |
| TLLU4827061 | Affiliated FM Insurance Company | $39,760.82 | BDP Transport Inc | CSZSE0104947 |
| TCLU8276009 TLLU5455251 FDCU0464130 TCNU7779027 | Affiliated FM Insurance Company | $90,595.49 | ONE | ONEYCANA37814404 |
| HDMU6765030 | Affiliated FM Insurance Company | $28,460.83 | HMM | HDMUHKWB2441338 |
| BSIU9267443 | Affiliated FM Insurance Company | $28,460.83 | HMM | HDMUHKWB2441338 |
| TLLU5769458 | Affiliated FM Insurance Company | $21,610.48 | HMM | HDMUHKWB2441338 |
| BMOU5277113 | Affiliated FM Insurance Company | $17,943.91 | AIT Worldwide Logistics | SGN00495856 |
| BMOU5277113 | Affiliated FM Insurance Company | $3,861.59 | AIT Worldwide Logistics | SGN00495857 |
| BMOU5750503 | Affiliated FM Insurance Company | $16,541.00 | AIT Worldwide Logistics | SGN00498184 |
| MAGU5659551 | Affiliated FM Insurance Company | $16,541.00 | AIT Worldwide Logistics | SGN00498185 |
| FSCU9835416 TCLU5457805 | Affiliated FM Insurance Company | $288,951.50 | HMM | HDMUHKWB8525167 |
| SEGU5868962 | Affiliated FM Insurance Company | $29,944.87 | AIT Worldwide Logistics | HAN00501325 |
| MOEU1402700 | Affiliated FM Insurance Company | $28,869.84 | AIT Worldwide Logistics | HAN00499955 |
| TCNU4260634 | Affiliated FM Insurance Company | $26,399.40 | AIT Worldwide Logistics | HAN00499954 |
| TGHU6908409 | Affiliated FM Insurance Company | $26,399.40 | AIT Worldwide Logistics | HAN00499953 |
| SEGU4305408 | Affiliated FM Insurance Company | $26,533.00 | AIT Worldwide Logistics | HAN00499951 |
| TEMU8745700 | Affiliated FM Insurance Company | $21,843.74 | AIT Worldwide Logistics | HAN00495876 |
| TEMU8745700 | Affiliated FM Insurance Company | $34,247.10 | AIT Worldwide Logistics | HAN00495877 |
| SEGU5807606 | Affiliated FM Insurance Company | $41,791.39 | DSV Ocean Transport A/S | SZX0444002 |
| TCNU5894187 | Affiliated FM Insurance Company | $69,587.81 | DSV Ocean Transport A/S | SZX0444002 |
| SEGU5922750 | Affiliated FM Insurance Company | $38,804.95 | DSV Ocean Transport A/S | SZX0444002 |
| CRSU9314919 | Affiliated FM Insurance Company | $39,258.17 | DSV Ocean Transport A/S | SZX0444002 |
| NYKU0837608 | Affiliated FM Insurance Company | $35,412.65 | DSV Ocean Transport A/S | SZX0444851 |
| SEGU5410938 | Affiliated FM Insurance Company | $10,727.30 | SEKO Worldwide | KLNS01701245 |
| TEMU7031328 | Affiliated FM Insurance Company | $20,412.35 | SEKO Worldwide | KLNS01701245 |
| CAIU7877903 | Affiliated FM Insurance Company | $72,448.47 | SEKO Worldwide | KLNS01701243 |
| SEGU4824717 | Affiliated FM Insurance Company | $103,776.59 | BDP Transport Inc | H4SE0022681 |
| TCLU4788096 | Affiliated FM Insurance Company | $98,033.68 | BDP Transport Inc | CSZSE0105213 |
| UETU4152600 | Affiliated FM Insurance Company | $104,777.75 | BDP Transport Inc | CSZSE0105213 |
| HLXU6329870 | Affiliated FM Insurance Company | $117,007.00 | BDP Transport Inc | CSZSE0104775 |
| SEGU6579516 | Affiliated FM Insurance Company | $91,909.88 | BDP Transport Inc | CSZSE0105084 |
| CAIU2869187 | Affiliated FM Insurance Company | $216,349.76 | BDP Transport Inc | CSZSE0104955 |

| Container # | Cargo Plaintiff (Subrogated Insurer or Uninsured Cargo Owner) | Claim Value USD | Contractual Carrier Defendant | Bill of Lading # |
|---|---|---|---|---|
| CAIU3030443 | Affiliated FM Insurance Company | $204,323.28 | BDP Transport Inc | CSZSE0104958 |
| NYKU4950588 | Affiliated FM Insurance Company | $67,013.10 | BDP Transport Inc | CSZSE0104954 |
| SEGU4050020 | Affiliated FM Insurance Company | $82,786.62 | BDP Transport Inc | CSZSE0104953 |
| TCNU4640090 | Affiliated FM Insurance Company | $32,758.44 | BDP Transport Inc | CSZSE0104953 |
| TCNU4846327 | Affiliated FM Insurance Company | $69,779.40 | BDP Transport Inc | CSZSE0104953 |
| TCKU4634220 | Affiliated FM Insurance Company | $137,993.13 | BDP Transport Inc | CSZSE0104952 |
| TGCU0208713 | Affiliated FM Insurance Company | $113,721.30 | BDP Transport Inc | CSZSE0104952 |
| NYKU8502283 TCKU3031032 | Affiliated FM Insurance Company | $189,612.28 | BDP Transport Inc | CSZSE0104956 |
| MOTU0730050 | Affiliated FM Insurance Company | $458,136.97 | BDP Transport Inc | CSZSE0104959 |
| SEGU5804818 | Affiliated FM Insurance Company | $58,614.16 | BDP Transport Inc | CSZSE0104957 |
| CAIU4069080 | Affiliated FM Insurance Company | $319,983.37 | BDP Transport Inc | HKSE0461912 |
| CAIU4069080 | Affiliated FM Insurance Company | $147,092.88 | BDP Transport Inc | HKSE0461915 |
| CAIU4069080 | Affiliated FM Insurance Company | $68,830.03 | BDP Transport Inc | HKSE0461917 |
| CAIU4069080 | Affiliated FM Insurance Company | $5,050.58 | BDP Transport Inc | HKSE0461919 |
| TEMU2315527 | Affiliated FM Insurance Company | $568,576.80 | BDP Transport Inc | H4SE0022709 |
| CAIU4069080 | Affiliated FM Insurance Company | $158,074.40 | BDP Transport Inc | HKSE0461914 |
| CAIU4069080 | Affiliated FM Insurance Company | $46,572.19 | BDP Transport Inc | HKSE0461913 |
| KKFU7898707 | Affiliated FM Insurance Company | $16,879.50 | BDP Transport Inc | CSZSE0105146 |
| BEAU4438585 | Affiliated FM Insurance Company | $10,725.00 | ONE | ONEYCANA3685580 |
| GCXU5202162 | Affiliated FM Insurance Company | $12,656.00 | ONE | ONEYCANA3685580 |
| KKFU8127411 | Affiliated FM Insurance Company | $12,590.00 | ONE | ONEYCANA3685580 |
| ONEU0024354 | Affiliated FM Insurance Company | $10,725.00 | ONE | ONEYCANA3685580 |
| TCLU1715537 | Affiliated FM Insurance Company | $5,658.00 | ONE | ONEYCANA3685580 |
| KOCU4534309 | Affiliated FM Insurance Company | $9,185.10 | HMM | HDMUVNWB0805097 |
| ONEU0057656 | Affiliated FM Insurance Company | $29,859.10 | ONE | ONEYCANA37814409 |
| NYKU5230772 | Affiliated FM Insurance Company | $25,499.24 | ONE | ONEYSRGA25456600 |
| NYKU4352478 | Affiliated FM Insurance Company | $31,942.06 | ONE | ONEYSRGA25456600 |
| KKFU8093374 | Affiliated FM Insurance Company | $28,980.00 | ONE | ONEYCANA37814410 |
| CAIU5822619 | Affiliated FM Insurance Company | $26,425.70 | ONE | ONEYCANA37814412 |
| HDMU6498628 | Affiliated FM Insurance Company | $12,114.55 | HMM | HDMUHMWB0832242 |
| HMMU6318555 | Affiliated FM Insurance Company | $12,114.55 | HMM | HDMUHMWB0832242 |
| TCNU3538654 | Affiliated FM Insurance Company | $20,230.00 | Yang Ming | YMLUW425908641 |
| NYKU4628801 | Affiliated FM Insurance Company | $10,858.75 | Christal Lines | 336721024SZN |
| KKFU9161494 | Affiliated FM Insurance Company | $34,546.20 | Christal Lines | 339128562SZN |
| TCKU7356458 | Affiliated FM Insurance Company | $35,126.11 | Pyramid Lines | PYRDSZX201099773 |
| ONEU0091687 | Affiliated FM Insurance Company | $51,355.54 | Pyramid Lines | PYRDSZX201099773 |
| FDCU0503427 | Affiliated FM Insurance Company | $86,329.93 | Pyramid Lines | PYRDSZX201099773 |

# SCHEDULE A

| Container # | Cargo Plaintiff (Subrogated Insurer or Uninsured Cargo Owner) | Claim Value USD | Contractual Carrier Defendant | Bill of Lading # |
|---|---|---|---|---|
| TCLU5353842 | Affiliated FM Insurance Company | $24,208.25 | Pyramid Lines | PYRDSZX201099773 |
| FSCU8544144 | Affiliated FM Insurance Company | $24,208.25 | Pyramid Lines | PYRDSZX201099773 |
| TEMU8906044 | Affiliated FM Insurance Company | $24,208.25 | Pyramid Lines | PYRDSZX201099773 |
| GLDU9990944 | Affiliated FM Insurance Company | $24,208.25 | Pyramid Lines | PYRDSZX201099773 |
| TCNU8834577 | Affiliated FM Insurance Company | $24,208.25 | Pyramid Lines | PYRDSZX201099773 |
| NYKU4878647 | Affiliated FM Insurance Company | $24,208.25 | ONE | ONEYHKGAM2654800 |
| HMMU9017175 | Affiliated FM Insurance Company | $52,700.86 | Connected International Inc | CII-2200596 |
| HMMU9017175 | Affiliated FM Insurance Company | $54,498.77 | Connected International Inc | CII-2200597 |
| TCNU6975853 TLLU5554059 TLLU4384430 | Affiliated FM Insurance Company | $69,687.76 | Christal Lines | 339004630SZN |
| TCLU1654154 TCNU7850927 | Affiliated FM Insurance Company | $336,449.40 | ONE | ONEYHKGAM8342801 |
| CAIU9981305 HMMU6105190 KOCU4215596 | Affiliated FM Insurance Company | $389,287.80 | HMM | HDMUHKWB8525163 |
| ONEU0221760 TGHU6501590 | Affiliated FM Insurance Company | $282,232.20 | ONE | ONEYHKGAM8342800 |
| TEMU8745700 | Affiliated FM Insurance Company | $23,478.95 | AIT Worldwide Logistics | HAN00495875 |
| NYKU4990596 | Affiliated FM Insurance Company | $279,612.30 | TOPOCEAN Consolidation service (los Angeles) Inc | ZHGLAXKB4896/ ZHGLAXKB4896A |
| NYKU4990596 | Affiliated FM Insurance Company | $4,070.84 | TOPOCEAN Consolidation service (los Angeles) Inc | ZHGLAXKB4896A |
| FFAU1013453 | Affiliated FM Insurance Company | $8,031.87 | UPS Asia Group Pte Ltd | 7801061224 |
| TCNU1081255 | Affiliated FM Insurance Company | $5,072.76 | UPS Asia Group Pte Ltd | 7801061224 |
| TCNU1081255 | Affiliated FM Insurance Company | $5,036.64 | UPS Asia Group Pte Ltd | 7801061224 |
| TCNU1081255 | Affiliated FM Insurance Company | $1,070.29 | UPS Asia Group Pte Ltd | 7801061224 |
| TCNU1081255 | Affiliated FM Insurance Company | $2,993.76 | UPS Asia Group Pte Ltd | 7801061224 |
| TCNU1081255 | Affiliated FM Insurance Company | $279.43 | UPS Asia Group Pte Ltd | 7801061224 |
| TCNU1081255 | Affiliated FM Insurance Company | $41.00 | UPS Asia Group Pte Ltd | 7801061224 |
| TCNU1081255 | Affiliated FM Insurance Company | $1,584.62 | UPS Asia Group Pte Ltd | 7801061224 |
| TCNU1081255 | Affiliated FM Insurance Company | $1,267.60 | UPS Asia Group Pte Ltd | 7801061224 |
| TCNU1081255 | Affiliated FM Insurance Company | $1,954.97 | UPS Asia Group Pte Ltd | 7801061224 |
| TGBU5172040 | Affiliated FM Insurance Company | $6,744.96 | UPS Asia Group Pte Ltd | 7801061224 |
| TGBU5172040 | Affiliated FM Insurance Company | $7,869.75 | UPS Asia Group Pte Ltd | 7801061224 |
| TGBU5172040 | Affiliated FM Insurance Company | $7,869.75 | UPS Asia Group Pte Ltd | 7801061224 |
| YMLU9006430 | Affiliated FM Insurance Company | $8,031.87 | UPS Asia Group Pte Ltd | 7801061224 |
| TCNU1288432 | Affiliated FM Insurance Company | $74,114.30 | Ark Shipping inc | BKK20110035 |
| MAGU5777322 | Affiliated FM Insurance Company | $84,088.78 | Ark Shipping inc | BKK20110035 |
| DRYU9812754 | Affiliated FM Insurance Company | $6,277.87 | UPS Asia Group Pte Ltd | 7801061455 |
| HMMU6141639 HMMU6201424 | Affiliated FM Insurance Company | $46,800.00 | HMM | HDMUZSWB2441648 |
| CAIU9171813 | Affiliated FM Insurance Company | $73,378.20 | ONE | ONEYCANA36515800 |
| KKFU8027161 | Affiliated FM Insurance Company | $80,960.11 | Ark Shipping inc | BKK20110123 |
| TCKU6554470 | Affiliated FM Insurance Company | $115,841.62 | Hapag Lloyd | HLCUSZX2008BWJH5 |
| TCLU9714373 | Affiliated FM Insurance Company | $14,767.25 | APL Logistics Ltd | YAT110278 |

SCHEDULE A

| Container # | Cargo Plaintiff (Subrogated Insurer or Uninsured Cargo Owner) | Claim Value USD | Contractual Carrier Defendant | Bill of Lading # |
|---|---|---|---|---|
| TCLU9714373 | Affiliated FM Insurance Company | $14,767.25 | APL Logistics Ltd | YAT110283 |
| TCNU4088844 | Allianz Global Corporate & Specialty | $16,917.00 | Blue Anchor America Line | BANQCAN3102356 4357-0900-010.018 |
| ONEU0271668 | Allianz Global Corp. & Spec. North America / Allianz of America, Inc. | $12,247.81 | Rohlig USA LLC | S03286607 |
| TRLU7580443 | Allianz Global Corporate & Specialty | $53,486.10 | Pelorus Ocean Line Ltd | SZXLGBK09671 |
| FSCU8941497 | Allianz Global Corporate & Specialty | $96,243.48 | OIA Global Logistics (China) Ltd | S01212290 |
| TTNU8447919 | Allianz Global Corporate & Specialty | $1,578.06 | OIA Global Logistics (China) Ltd | S01222657 |
| TCLU5746449 | Allianz Global Corporate & Specialty | $44,825.00 | Pelorus Ocean Line Ltd | SZXLGBK09595 |
| CAIU7667234 | Allianz Global Corporate & Specialty | $26,275.80 | TOPOCEAN Consolidation service (los Angeles) Inc | BKKLAXKA0518 |
| KOCU4051131 | Allianz Global Corporate & Specialty | $28,074.20 | HMM | HDMUTHWB1408092 |
| TGBU6341078 | Allianz Global Corporate & Specialty | $32,358.33 | HMM | HDMUTHWB1408079 |
| BEAU5383300 | Allianz Global Corporate & Specialty | $44,795.16 | Eurasia Freight Service Inc | E2020SE1121 |
| SZLU9528671 TCLU1258620 MORU5901020 | Allianz Global Corporate & Specialty | $23,589.62 | ONE | ONEYSZPAK8162900 |
| HDMU6828118 | Allianz Global Corporate & Specialty | $149,346.13 | HMM | HDMUTHWB1426351 |
| GCXU5274060 | Allianz Global Corporate & Specialty | $26,250.00 | Ocean Crown Shipping Ltd. Adrienne Shipping Ltd. | OCHKG2011033 |
| TCNU7465540 | Allianz Global Corporate & Specialty | $23,456.91 | Rohlig USA LLC | S03280354 |
| BSIU9657987 | Allianz Global Corporate & Specialty | $43,523.08 | Rohlig USA LLC | S03288497 |
| CRSU9229355 | Allianz Global Corporate & Specialty | $34,335.07 | Rohlig USA LLC | S03293338 |
| FFAU1813965 | Allianz Global Corporate & Specialty | $40,419.23 | Rohlig USA LLC | S03293347 |
| NYKU0824555 | Allianz Global Corporate & Specialty | $45,108.38 | Rohlig USA LLC | S03293501 |
| TEMU8897111 | Allianz Global Corporate & Specialty | $54,256.51 | Rohlig USA LLC | S03293359 |
| BMOU1381109 | Allianz Global Corporate & Specialty | $69,960.16 | Tplogix Inc | BCO202011088 |
| FFAU1806987 | Allianz Global Corporate & Specialty | $5,194.00 | Capital Express International | FPC-0054021 |
| FFAU1806987 | Allianz Global Corporate & Specialty | $5,194.00 | Capital Express International | FPC-0054022 |
| FFAU1806987 | Allianz Global Corporate & Specialty | $5,194.00 | Capital Express International | FPC-0054023 |
| FFAU1806987 | Allianz Global Corporate & Specialty | $5,194.00 | Capital Express International | FPC-0054024 |
| FFAU1806987 | Allianz Global Corporate & Specialty | $5,194.00 | Capital Express International | FPC-0054025 |
| SZLU9558439 | Allianz Global Corporate & Specialty | $180,822.60 | ONE | ONEYSGZA08461900 |
| HDMU5540889 | Allianz Global Corporate & Specialty | $186,964.86 | HMM | HDMUTHWB1429602 |
| TGHU6229310 | Allianz Global Corporate & Specialty | $43,961.06 | Blue World Line | CAN004318477 |
| YMMU1168104 | Allianz Global Corporate & Specialty | $62,157.60 | Tplogix Inc | BCO202011056 |
| TCKU4523778 | Allianz Global Corporate & Specialty | $249,904.90 | BDP Transport Inc | CSZSE0104704 |
| KKFU7898707 | Allianz Global Corporate & Specialty | $10,118.59 | BDP Transport Inc | CSZSE0104892 |
| FFAU1429008 | Allianz Global Corporate & Specialty | $148,759.80 | Christal Lines | 3390161166SZN |
| DRYU9316796 | Allianz Global Corporate & Specialty | $148,759.80 | Pelorus Ocean Line Ltd | SZXLGBK09623 |
| KKFU8079904 | Allianz Global Corporate & Specialty | $29,196.00 | Air Sea Worldwide Logistics Ltd. | ASSZX007596 |
| TCNU4802782 | Allianz Global Corporate & Specialty | $22,105.45 | Air Sea Worldwide Logistics Ltd. | ASSZX007505 |
| FSCU9107513 | Allianz Global Corporate & Specialty | $16,518.07 | Air Sea Worldwide Logistics Ltd. | ASSZX007505 |

# SCHEDULE A

| Container # | Cargo Plaintiff (Subrogated Insurer or Uninsured Cargo Owner) | Claim Value USD | Contractual Carrier Defendant | Bill of Lading # |
|---|---|---|---|---|
| CAIU9141850 | Allianz Global Corporate & Specialty | $38,092.80 | Air Sea Worldwide Logistics Ltd. | ASSZX007503 |
| TCKU3798071 | Allianz Global Corporate & Specialty | $5,761.58 | Blue Anchor America Line | BANQSZX1685635 4363-0846-011.016 |
| HDMU5588820 | Allianz Global Corporate & Specialty | $3,977.00 | Star Asia International Inc | SABC202724J00179 |
| ONEU0044319 | Allianz Global Corporate & Specialty | $669,474.20 | ONE | ONEYPNHA19035700 |
| HMMU6291623 | Allianz Global Risks US Insurance Company and Coast Underwriters | $124,794.00 | AZ Freight Inc | YTLGB2011032 |
| ONE0032241 | AmWINS Specialty Logisitcs Underwriters (ASLU) | $18,954.00 | Unique Logistics International (HK) Ltd | SGUZ2034800 |
| HMMU6240040 | AmWINS Specialty Logisitcs Underwriters (ASLU) | $34,132.32 | Nissin International Transport USA Inc | H27-01100430 |
| KOCU4759769 | AmWINS Specialty Logisitcs Underwriters (ASLU) | $63,547.59 | Nissin International Transport USA Inc | H27-01100430 |
| NYKU5258445 | Ascot Underwriting Limited | $134,491.20 | Shenzhen Enland Logistics Co Ltd | ENL20110019 |
| MOTU6703392 | Ascot Underwriting Limited | $134,491.20 | Great China Shipping Ltd | GC/HBL20-00548 |
| SEGU4244447 | Ascot Underwriting Limited | $143,424.80 | ONE | ONEYSZPAJ3590800 |
| DRYU6062213 | Ascot Underwriting Limited | $143,424.80 | ONE | ONEYSZPAJ3590801 |
| TTNU8991711 | Ascot Underwriting Limited | $30,255.00 | HMM | HDMUYCA0997154 |
| HLXU8385702 | Ascot Underwriting Limited | $38,074.77 | Hapag Lloyd | HLCUSGN2010AZHJ7 |
| TGHU9592490 | Ascot Underwriting Limited | $35,617.30 | Hapag Lloyd | HLCUSGN2010AZHJ7 |
| CAIU7197758 | AmWINS Specialty Logisitcs Underwriters (ASLU) | $25,191.86 | Nissin International Transport USA Inc | H27-01100080 |
| TCNU5314550 | AmWINS Specialty Logisitcs Underwriters (ASLU) | $349.50 | Nissin International Transport USA Inc | H27-01100480 |
| SEGU5483153 | AmWINS Specialty Logisitcs Underwriters (ASLU) | $29,525.76 | TVL Container Line Ltd | SHOU20110001 |
| TCKU6028541 | AmWINS Specialty Logisitcs Underwriters (ASLU) | $29,525.76 | TVL Container Line Ltd | SHOU20110001 |
| MORU1125822 | AXA General Insurance Hong Kong Ltd | $4,050.94 | Pancon Express Service | 20HKCCG11001 |
| NYKU5283258 | AXA General Insurance Hong Kong Ltd | $111,907.41 | Indo Trans Logistics corporation | SEF20110002 |
| TCLU1553800 | AXA General Insurance Hong Kong Ltd | $94,985.06 | Golden Bridge International Inc | GBHZ20110062 |
| CAIU4244497 | AXA General Insurance Hong Kong Ltd | $22,543.58 | Danmar Lines | HKGA92975 |
| TLLU4374983 | AXA General Insurance Hong Kong Ltd | $17,045.01 | Mondial Freight (HK) Ltd | MFHKL-29083 |
| YMLU5173949 | AXA General Insurance Hong Kong Ltd | $26,959.89 | Expeditors International Ocean | 6831174100 |
| TGHU6229310 | AXA General Insurance Hong Kong Ltd | $42,311.16 | Blue World Line | CAN004318238 |
| UACU8465423 | ICICI ex Bharti AXA, India | $38,206.08 | Westwind Shipping & Logistics Private Ltd. | WSPTMUM190950 |
| HLBU1126765 | ICICI ex Bharti AXA, India | $38,206.08 | Westwind Shipping & Logistics Private Ltd. | WSPTMUM190949 |
| MORU1125822 | Cathay Century Insurance | $20,394.00 | Pacific Concord International Ltd | HKCHI2011021 |
| KKFU7592569 | Cathay Century Insurance | $112,545.32 | Christal Lines | 339322728HKG |
| NYKU4314380 | Chaucer Syndicate | $98,733.38 | ONE | ONEYSGNAS0188700 |
| HLBU2560760 | CNA HARDY, UK | $9,724.88 | Orient Express Container Company Ltd | OERT202715J01541 |
| TCKU6029609 | CNA HARDY, UK | $9,632.00 | Orient Express Container Company Ltd | OERT202715J01541 |
| HLBU2764764 | CNA HARDY, UK | $9,632.00 | Orient Express Container Company Ltd | OERT202715J01541 |
| BMOU6635926 | CNA HARDY, UK | $9,475.00 | Orient Express Container Company Ltd | OERT202715J01541 |
| UACU5482520 | CNA HARDY, UK | $9,475.00 | Orient Express Container Company Ltd | OERT202715J01541 |
| UACU5595974 | CNA HARDY, UK | $9,475.00 | Orient Express Container Company Ltd | OERT202715J01541 |

# SCHEDULE A

| Container # | Cargo Plaintiff (Subrogated Insurer or Uninsured Cargo Owner) | Claim Value USD | Contractual Carrier Defendant | Bill of Lading # |
|---|---|---|---|---|
| HLXU8037374 | CNA HARDY, UK | $9,475.00 | Orient Express Container Company Ltd | OERT202715J01541 |
| GESU5436732 | CNA HARDY, UK | $3,024.00 | Orient Express Container Company Ltd | OERT202715J01541 |
| TGHU6229310 | CNA Insurance Company Limited | $2,650.00 | Blue World Line | SZX004318794 |
| DRYU9430807 | Continental Insurance Company | $60,719.04 | MOL Worldwide Logistics | MOLWSZX2002992 |
| TCLU8876831 | Continental Insurance Company | $55,875.25 | MOL Worldwide Logistics | MOLWSZX2002992 |
| NYKU4237406 | Continental Insurance Company | $34,065.00 | MOL Worldwide Logistics | MOLWSZX2002990 |
| TCLU8047790 | Continental Insurance Company | $34,065.00 | MOL Worldwide Logistics | MOLWSZX2002990 |
| DRYU9532223 | Continental Insurance Company | $40,572.00 | MOL Worldwide Logistics | MOLWSZX2003060 |
| TCNU4926145 | Continental Insurance Company | $40,572.00 | MOL Worldwide Logistics | MOLWSZX2003060 |
| KKFU8035465 | Continental Insurance Company | $107,589.85 | Flexport International LLC | FLXT-00000937460A |
| NYKU5168022 | Continental Insurance Company | $46,276.08 | Flexport International LLC | FLXT-00000937460A |
| KKFU8084876 | Continental Insurance Company | $46,276.08 | Flexport International LLC | FLXT-00000937460A |
| FSCU5682767 | Continental Insurance Company | $28,513.15 | ONE | ONEYHKGAN4262600 |
| ONEU7037374 | Continental Insurance Company | $37,487.93 | ONE | ONEYHKGAN4262600 |
| TGBU5949593 | Continental Insurance Company | $64,096.78 | UPS Asia Group Pte Ltd | 7801030534 |
| HMMU6210730 | Continental Insurance Company | $27,426.50 | HMM | HDMUYNWB2442492 |
| SEGU5846900 | Continental Insurance Company | $31,774.62 | Apex Maritime Co. (ORD) Ltd | A2011281495 |
| SEGU6019888 | Continental Insurance Company | $217,728.00 | Apex Maritime Co. (ORD) Ltd | A2011281263 |
| HMMU6188718 | Continental Insurance Company | $217,728.00 | Apex Maritime Co. (ORD) Ltd | A2011281263 |
| KOCU4729300 | Continental Insurance Company | $45,241.20 | World Logistic Services Ltd | WLSHKGLBH00626 |
| CAIU7638597 CAIU7474488 GCXU5053557 CAIU7499320 | Continental Insurance Company | $336,888.51 | World Logistic Services Ltd | WLSHKGLBH00625 |
| FDCU0480527 | Continental Insurance Company | $27,510.38 | MOL Worldwide Logistics | MOLWSZX2002853 |
| NYKU4334540 | Continental Insurance Company | $27,510.38 | MOL Worldwide Logistics | MOLWSZX2002853 |
| TCLU6240727 | Continental Insurance Company | $27,510.38 | MOL Worldwide Logistics | MOLWSZX2002853 |
| TRLU7600154 | Continental Insurance Company | $27,510.38 | MOL Worldwide Logistics | MOLWSZX2002853 |
| BEAU4624928 | Continental Insurance Company | $55,875.25 | MOL Worldwide Logistics | MOLWSZX2003057 |
| BSIU9807599 | Continental Insurance Company | $47,673.40 | MOL Worldwide Logistics | MOLWSZX2003057 |
| BEAU4439977 | Continental Insurance Company | $39,083.77 | MOL Worldwide Logistics | MOLWSZX2002652 |
| BEAU5357404 | Continental Insurance Company | $39,083.77 | MOL Worldwide Logistics | MOLWSZX2002652 |
| NYKU4113977 | Continental Insurance Company | $39,083.77 | MOL Worldwide Logistics | MOLWSZX2002652 |
| TCLU5563263 | Continental Insurance Company | $39,083.77 | MOL Worldwide Logistics | MOLWSZX2002652 |
| TCLU8302406 | Continental Insurance Company | $39,083.77 | MOL Worldwide Logistics | MOLWSZX2002652 |
| TCNU3579524 | Continental Insurance Company | $39,083.77 | MOL Worldwide Logistics | MOLWSZX2002652 |
| TLLU5609296 | Continental Insurance Company | $39,083.77 | MOL Worldwide Logistics | MOLWSZX2002652 |
| SEGU6016174 | Continental Insurance Company | $189,296.50 | Flexport International LLC | FLXT-00000927689A |
| KOCU4107009 | Continental Insurance Company | $32,736.44 | HMM | HDMUYNWB2436565 |
| TCLU5963790 | Continental Insurance Company | $396,668.82 | Mainfreight Inc | SZCHI3673308 |

# SCHEDULE A

| Container # | Cargo Plaintiff (Subrogated Insurer or Uninsured Cargo Owner) | Claim Value USD | Contractual Carrier Defendant | Bill of Lading # |
|---|---|---|---|---|
| HLXU8530462 | Continental Insurance Company | $90,653.31 | UPS Asia Group Pte Ltd | 7801000812 |
| FSCU8504780 | Continental Insurance Company | $22,664.15 | HMM | HDMUBKWB1411136 |
| CXDU1374011 | Continental Insurance Company | $26,082.00 | ONE | ONEYHKGAN1026801 |
| DRYU9669999 | Continental Insurance Company | $83,553.25 | UPS Asia Group Pte Ltd | 780105633T |
| BEAU5537495 | Continental Insurance Company | $64,184.37 | UPS Asia Group Pte Ltd | 7801000790 |
| KOCU4371198 | Continental Insurance Company | $20,326.46 | HMM | HDMUYNWB2442495 |
| TGBU6360988 | Continental Insurance Company | $34,604.44 | RS Logistics Ltd | SNAF2011414A |
| TGBU6360988 | Continental Insurance Company | $34,604.44 | RS Logistics Ltd | SNAF2011414A |
| BMOU6063501 | Continental Insurance Company | $93,489.26 | TOPOCEAN Consolidation service (los Angeles) Inc | ZHGNSTKB4848 |
| TCNU5704585 | Continental Insurance Company | $53,111.90 | HMM | HDMUYNWB8536907 |
| TCLU8360399 | Continental Insurance Company | $197,121.72 | Christal Lines | 338704391HCM |
| NYKU4828179 | Continental Insurance Company | | Christal Lines | 339448174HCM |
| FFAU1822458 | Continental Insurance Company | | Christal Lines | 338704390HCM |
| FFAU1818695 | Continental Insurance Company | | Christal Lines | 338704393HCM |
| CAIU9048218 | Continental Insurance Company | | Christal Lines | 338704396HCM |
| TCNU7474835 | Continental Insurance Company | | Christal Lines | 338704392HCM |
| TCLU9117927 | Continental Insurance Company | | Christal Lines | 338703529HCM |
| TCNU4890145 | Continental Insurance Company | | Christal Lines | 338704395HCM |
| TTNU8990398 | Continental Insurance Company | $74,473.55 | Alliance Cargo Group (HK) Ltd | ACSLAX200079 |
| GESU6705815 | Continental Insurance Company | $230,081.39 | Rohlig USA LLC | S03270819 |
| GESU6705815 | Continental Insurance Company | $230,081.39 | Rohlig USA LLC | S03270819 |
| BHCU4995669 | Continental Insurance Company | $37,026.00 | HMM | HDMU HKWB2433684 |
| HMMU6092848 | Continental Insurance Company | $11,654.00 | HMM | HDMU HKWB2419483 |
| FSCU5096180 | Continental Insurance Company | $28,004.20 | Transpac Cargoline | JKLAX2010005 |
| FDCU0635383 | Continental Insurance Company | $208,295.25 | American International Cargo Service Inc. | HMCHI371120 |
| KKFU7628960 | Continental Insurance Company | $11,375.00 | ONE | ONEYHKGAN4049900 |
| TCLU8052668 | Continental Insurance Company | $31,102.50 | ONE | ONEYSZPAL7147500 |
| PCIU8570648 | Continental Insurance Company | $41,472.75 | DSV Ocean Transport A/S | EDC0242636 |
| TTNU8141195 TCLU6510859 | Continental Insurance Company | $58,640.00 | ONE | ONEYHKGAN4275300 |
| KKFU7779035 | Continental Insurance Company | $67,576.44 | OIA Global Logistics (China) Ltd | S01221395 |
| TEMU7187373 | Continental Insurance Company | $37,324.80 | OIA Global Logistics (China) Ltd | S01221395 |
| TLLU5640563 | Continental Insurance Company | $34,817.24 | OIA Global Logistics (China) Ltd | S01221395 |
| TCNU5228278 | Continental Insurance Company | $25,628.40 | Flexport International LLC | FLXT-00000897162A |
| TCLU7817074 | Continental Insurance Company | $96,074.97 | Christal Lines | 339143554SZN |
| TRLU7390124 | Continental Insurance Company | | Christal Lines | 339143817SZN |
| SEGU6828687 | Continental Insurance Company | $26,374.47 | Mohawk Global Logistics | CHK20003007 |
| NYKU4120739 | Continental Insurance Company | $35,016.87 | Mohawk Global Logistics | CHK20003049 |

# SCHEDULE A

| Container # | Cargo Plaintiff (Subrogated Insurer or Uninsured Cargo Owner) | Claim Value USD | Contractual Carrier Defendant | Bill of Lading # |
|---|---|---|---|---|
| KKFU7592595 | Continental Insurance Company | $35,110.40 | Flexport International LLC | FLXT-00000932757A |
| HLXU8366908 | Continental Insurance Company | $12,607.76 | Hapag Lloyd | HLCUHKG2010AYPP7 |
| TEMU9194936 | Continental Insurance Company | $2,141.00 | Transcon Shipping Co Inc | 2011166 |
| TCNU7061934 | Continental Insurance Company | $57,012.00 | Transcon Shipping Co Inc | 2011163 |
| KOCU4424852 | Continental Insurance Company | $455,421.00 | China International Freight Co Ltd | GUZ00137001E |
| TTNU8447919 | Continental Insurance Company | $75,715.49 | Jetsea Shipping Agency Ltd | XMN2011013 |
| NYKU4340250 | Continental Insurance Company | $18,345.00 | Christal Lines | 338704387HCM |
| TRLU7556236 | Continental Insurance Company | $83,624.40 | Rohlig USA LLC | S03286218 & S03277014 |
| TRLU7556236 | Continental Insurance Company | $83,624.40 | Rohlig USA LLC | S03286218 & S03277014 |
| TCNU4284826 | Continental Insurance Company | $94,451.19 | ONE | ONEYSZPAL8346700 |
| ONEU7014152 ONEU7034884 KKFU9125157 | Continental Insurance Company | $557,830.50 | Global Ocean Agency Lines | SZSE20110024 / SZSE20110025 |
| KOCU4381318 | Continental Insurance Company | $125,000.00 | HT International Supply Chain (china) Ltd | HTYT2011153 |
| CAIU7202330 | Continental Insurance Company | $125,000.00 | HT International Supply Chain (china) Ltd | HTYT2011153 |
| TCLU9550963 | Continental Insurance Company | $663,986.82 | Hency Shipping Ltd | NSZX20111540 |
| UETU4148087 | Continental Insurance Company | $31,581.00 | Schenker Ocean | CNSZX0000365697 |
| UETU4148087 | Continental Insurance Company | $99,414.99 | Schenker Ocean | CNSZX0000365701 |
| NYKU5223285 | Continental Insurance Company | $84,807.76 | Schenker Ocean | VNHAN0000027677 |
| TEMU8830503 | Continental Insurance Company | $82,755.34 | UPS Asia Group Pte Ltd | 7800994256 |
| TEMU8830503 | Continental Insurance Company | $82,755.34 | UPS Asia Group Pte Ltd | 7800994201 |
| CAIU9932764 | Continental Insurance Company | $127,500.00 | Sino Connections solutions Inc | 20112180 |
| CAIU9932764 | Continental Insurance Company | $68,160.00 | Sino Connections solutions Inc | 20112170 |
| HDMU5567977 | Continental Insurance Company | $52,186.95 | Infinity Cargo Logistics (China) Ltd) | SZS2002338 |
| ONEU0333538 | Continental Insurance Company | $42,046.27 | Hency Shipping Ltd | NSZX20111641 |
| TCLU9679436 | Continental Insurance Company | $39,252.63 | Hency Shipping Ltd | NSZX20111641 |
| NYKU4291156 | Continental Insurance Company | $19,846.45 | ONE | ONEYSZPAL9164605 |
| KKFU7975275 | Continental Insurance Company | $25,496.81 | ONE | ONEYSZPAL9164604 |
| TCNU6673690 | Continental Insurance Company | $25,496.81 | ONE | ONEYSZPAL9164602 |
| TLLU5643080 | Continental Insurance Company | $25,496.81 | ONE | ONEYSZPAL9164600 |
| SEGU4052594 | Continental Insurance Company | $25,496.81 | ONE | ONEYSZPAL9164601 |
| TEMU8722371 | Continental Insurance Company | $41,326.87 | ONE | ONEYSZPAL9395500 |
| DRYU4573580 | Continental Insurance Company | $23,292.90 | ONE | ONEYSZPAL9423400 |
| TCNU6421260 | Continental Insurance Company | $24,888.60 | ONE | ONEYSZPAH1314700 |
| TCLU5260040; TCNU5687940 | Continental Insurance Company | $34,762.52 | ONE | ONEYSZPAJ5870400 |
| KKFU7776062 | Continental Insurance Company | $62,003.50 | ONE | ONEYSZPAK0071700 |
| TCLU3126310 | Continental Insurance Company | $186,577.16 | UPS Asia Group Pte Ltd | 7801056439 |
| BEAU5521647; FFAU1454438 | Continental Insurance Company | $56,605.92 | ONE | ONEYSZPAK1835900 |
| TLLU5547847 | Continental Insurance Company | $39,615.80 | ONE | ONEYSZPAL7141600 |

# SCHEDULE A

| Container # | Cargo Plaintiff (Subrogated Insurer or Uninsured Cargo Owner) | Claim Value USD | Contractual Carrier Defendant | Bill of Lading # |
|---|---|---|---|---|
| TLLU1629740 | Continental Insurance Company | $30,158.75 | ONE | ONEYSZPAK9264600 |
| NYKU5725600 | Continental Insurance Company | $52,389.00 | ONE | ONEYSZPAK7066400 |
| TLLU5678785 | Continental Insurance Company | $27,201.77 | ONE | ONEYSZPAK2965701 |
| MOTU1400325 | Continental Insurance Company | $32,160.30 | ONE | ONEYSZPAK2965702 |
| KKFU7681650 | Continental Insurance Company | $27,201.77 | ONE | ONEYSZPAK8725700 |
| TCLU6630920 | Continental Insurance Company | $22,423.92 | ONE | ONEYSZPAL8911500 |
| HLBU3217376 | Continental Insurance Company | $79,761.30 | Interglobo North America Inc | 3296702P7218 |
| TGHU8855653 | Continental Insurance Company | $43,639.20 | Flexport International LLC | FLXT-00000946241A |
| TEMU8270688 | Continental Insurance Company | $42,917.00 | ONE | ONEYBKKAM9460700 |
| TEMU7711310 | Continental Insurance Company | $62,231.97 | Speedmark Logistics Co Ltd | SSGLGB209368 |
| HLXU8472725 | Continental Insurance Company | $850,311.50 | International Freight Line (IFL) | HKS2004601 |
| TLLU5682975 | Continental Insurance Company | $57,803.90 | DSV Ocean Transport A/S | SZX0442712 |
| KKFU6742392 | Continental Insurance Company | $18,351.90 | China Wheel Shipping (Holdings) Ltd. | HKG20-00485 |
| SEGU4498821 TCNU1516424 TCNU3469039 YMLU8598037 | Continental Insurance Company | $230,725.02 | Yang Ming | YMLUW425908605 |
| TCNU1299289 | Continental Insurance Company | $48,053.10 | Yang Ming | YMLUW490383052 |
| MOEU1402628 | Continental Insurance Company | $50,679.70 | ONE | ONEYBKKAM3407900 |
| YMLU9026530 YMLU4951932 YMLU5122134 SEGU6408642 | Continental Insurance Company | $34,528.50 | Orient Star Transport International Ltd | HCLGBSKA1029 |
| TRLU7311001 BMOU5164333 GAOU6164527 CAIU7705252 HMMU6069370 HMMU6326062 DFSU6945137 | Continental Insurance Company | $354,800.00 | CJ Korea Express Schenxhen Co Ltd | C20110004401 |
| KOCU4557095 GAOU6206366 | Continental Insurance Company | $106,450.00 | CJ Korea Express Schenxhen Co Ltd | CZ0110004901 |
| CXDU1677424 | Continental Insurance Company | $174,886.95 | DSV Ocean Transport A/S | SZX0443323 |
| TCLU9887810 TCNU4923721 TTLU4193178 | Continental Insurance Company | $68,936.09 | TOPOCEAN Consolidation service (los Angeles) Inc | ZHGLAXKB5042 |
| TCLU6279800 TGBU5201929 | Continental Insurance Company | $142,515.50 | Consolidator International Container Service | SZXSE106034 |
| TCNU2794477 | Continental Insurance Company | $17,987.38 | Globe Express Service | SZX0SE14773 |
| BEAU5422346 | Continental Insurance Company | $41,558.88 | Globe Express Service | SZX0SE14763 |
| CAIU5837310 | Continental Insurance Company | $90,407.71 | Christal Lines | 338255813SZN |
| BMOU6292010 | Continental Insurance Company | $21,401.51 | Yang Ming | YMLUW490382562 |
| YMLU8883332 | Continental Insurance Company | $21,256.44 | Yang Ming | YMLUW490382562 |
| ONEU0271668 | Continental Insurance Company | $15,109.00 | Air Sea Worldwide Logistics Ltd. | ASSZX007611 |
| DRYU4265485 | Continental Insurance Company | $99,544.00 | Seamaster Logistics | SHKG5238176 |
| KKFU7788931 | China Pacific Insurance Company, Shanghai | $23,452.20 | ONE | ONEYSZPAL8782417 |
| BEAU5304493 | China Pacific Insurance Company, Shanghai | $27,749.70 | ONE | ONEYSZPAL8782415 |
| CXDU2194020 | China Pacific Insurance Company, Shanghai | $21,998.70 | ONE | ONEYSZPAL8782444 |
| FSCU7295068 | China Pacific Insurance Company, Shanghai | $47,303.00 | New Chain Logistics Co Ltd | NCZLSA20110316 |
| TCNU3707158 | China Pacific Insurance Company, Shanghai | $16,979.00 | New Chain Logistics Co Ltd | NCZLSZ20110114 |
| FSCU9596332 | China Pacific Insurance Company, Shanghai | $21,695.00 | New Chain Logistics Co Ltd | NCZLSZ20110315 |
| HDMU6514375 | China Pacific Insurance Company, Shanghai | $80,283.36 | RS Logistics Ltd | VNAF2011006A |
| HDMU6684031 | China Pacific Insurance Company, Shanghai | $89,248.63 | RS Logistics Ltd | VNAF2011007A |

| Container # | Cargo Plaintiff (Subrogated Insurer or Uninsured Cargo Owner) | Claim Value USD | Contractual Carrier Defendant | Bill of Lading # |
|---|---|---|---|---|
| TLLU1100910 | China Pacific Insurance Company, Shanghai | $13,031.20 | SHENZHEN WANNINGOCEAN INTERNATIONAL LOGISTICS CO., LTD | WN20110056 |
| FDCU0387482 | Falvey Cargo Underwriting | $138,107.50 | Blue Anchor America Line | 43630870011018 |
| KKFU7898707 | Falvey Cargo Underwriting | $27,963.00 | Ecu Line NV | SZP/LAX/06169 |
| KOCU4347653 | Falvey Cargo Underwriting | $53,746.00 | Shenzhen Anda Shun International Logistics Co Ltd. | YZYSE2010334 |
| DFSU6671904 | Falvey Cargo Underwriting | $53,746.00 | Shenzhen Anda Shun International Logistics Co Ltd. | YZYSE2010335 |
| NYKU5138460 | Falvey Cargo Underwriting | $97,541.67 | ONE | ONEYTPEA84771500 |
| TGHU6067800 ONEU0188620 | Falvey Cargo Underwriting | $56,232.54 | Christal Lines | 339015387HKG |
| TLLU5701226 | Falvey Cargo Underwriting | $62,128.27 | Christal Lines | 339015387HKG |
| NYKU4942535 | Falvey Cargo Underwriting | $15,680.01 | Christal Lines | 339015727HKG |
| NYKU4145188 | Falvey Cargo Underwriting | $44,107.42 | Christal Lines | 339318670HKG |
| BEAU4517920 | Falvey Cargo Underwriting | $54,716.92 | Christal Lines | 337900291HCM |
| FBLU0151057 | Falvey Cargo Underwriting | $39,281.97 | Christal Lines | 337900291HCM |
| BSIU9153688 | Falvey Cargo Underwriting | $80,933.40 | Thornley & Pitt Inc | YTNLGB200221 |
| FSCU8577615 | Falvey Cargo Underwriting | $41,239.65 | Blue Anchor America Line | 43570370010035 |
| FDCU0387482 | Falvey Cargo Underwriting | $8,200.00 | Blue Anchor America Line | 43570870011012 |
| FDCU0387482 | Falvey Cargo Underwriting | $8,159.98 | Blue Anchor America Line | 4357-0870-010.025 |
| BEAU4491656 | Falvey Cargo Underwriting | $23,405.00 | Christal Lines | 337900291HCM |
| FFAU1481351 | Falvey Cargo Underwriting | $28,625.46 | Rohlig USA LLC | S03291347 |
| BEAU4564048 | Falvey Cargo Underwriting | $145,204.11 | East-West Logistics | EWTSNOE11295 |
| TEMU8908330 | Falvey Cargo Underwriting | $23,863.00 | Rohlig USA LLC | S03290018 |
| FFAU1487468 | Falvey Cargo Underwriting | $26,666.88 | Rohlig USA LLC | S03292011 |
| NYKU4807860 | Falvey Cargo Underwriting | $28,466.97 | Rohlig USA LLC | S03292011 |
| TCLU8417513 | Falvey Cargo Underwriting | $64,219.15 | Rohlig USA LLC | S03295167 |
| SEGU4539263 | Falvey Cargo Underwriting | $491,413.92 | Yang Ming | YMLUW302496454 |
| HMMU6146836 | Falvey Cargo Underwriting | $23,942.99 | Orient Star Transport International Ltd | SZLGB20B0697 |
| NYKU4803020 | Fubon Insurance Co Limited | $81,997.80 | Danmar Lines | ZSNA22340 |
| TRHU4850887 | Fubon Insurance Co Limited | $81,997.80 | Danmar Lines | ZSNA22340 |
| GCXU5196901 | Fubon Insurance Co Limited | $71,400.84 | Danmar Lines | ZSNA22341 |
| NYKU8532610 | Fubon Insurance Co Limited | $71,400.84 | Danmar Lines | ZSNA22341 |
| TCNU8217512 | Fubon Insurance Co Limited | $71,400.84 | Danmar Lines | ZSNA22341 |
| KKFU6962946 | Fubon Insurance Co Limited | $82,870.78 | Danmar Lines | SZXA92114 |
| TGBU5946070 | Fubon Insurance Co Limited | $41,940.50 | Yes Logistics Corp | YESU137865 |
| BEAU4986932 | Fubon Insurance Co Limited | $93,313.50 | Hapag Lloyd | HLCUSZX201070950 |
| GLDU7416290 | Fubon Insurance Co Limited | $63,584.64 | Hapag Lloyd | HLCUSZX201070569 |
| TCNU8028798 | Fubon Insurance Co Limited | $93,313.50 | Hapag Lloyd | HLCUSZX201071031 |
| HLBU3229910 | Fubon Insurance Co Limited | $63,584.64 | Hapag Lloyd | HLCUSZX201070609 |
| HLBU2099793 | Fubon Insurance Co Limited | $101,085.60 | Hapag Lloyd | HLCUBKK201062990 |

| Container # | Cargo Plaintiff (Subrogated Insurer or Uninsured Cargo Owner) | Claim Value USD | Contractual Carrier Defendant | Bill of Lading # |
|---|---|---|---|---|
| BEAU5318096 | Fubon Insurance Co Limited | $14,995.20 | Dimerco Express (USA) Corp | DFS02438NF/005338 |
| KOCU4407217 | Fubon Insurance Co Limited | $142,632.00 | Samsung SDS Co Ltd | T52220H7P1V |
| HLBU2050983 | Fubon Insurance Co Limited | $143,821.44 | Hapag Lloyd | HLCUBKK201063061 |
| KOCU4042757 | Fubon Insurance Co Limited | $102,453.12 | Samsung SDS Co Ltd | T52220H7P1H |
| TCLU5424524 | Fubon Insurance Co Limited | $49,845.60 | Hapag Lloyd | HLCUSZX201070916 |
| BEAU5318096 | Fubon Insurance Co Limited | $857.70 | Dimerco Express (USA) Corp | DFS035127093 |
| BEAU5318096 | Fubon Insurance Co Limited | $19,636.73 | Dimerco Express (USA) Corp | DFS035127096 |
| BEAU5328392 | Fubon Insurance Co Limited | $87,076.80 | Hapag Lloyd | HLCUBKK201063072 |
| HLBU1999527 | Fubon Insurance Co Limited | $87,076.80 | Hapag Lloyd | HLCUBKK201063040 |
| BEAU5318096 | Fubon Insurance Co Limited | $345.00 | Dimerco Express (USA) Corp | DFS/HIL-2011045C |
| BEAU5318096 | Fubon Insurance Co Limited | $39,584.62 | Dimerco Express (USA) Corp | DFS035127095 |
| BEAU5318096 | Fubon Insurance Co Limited | $3,565.00 | Dimerco Express (USA) Corp | DFS035127091 |
| BEAU5318096 | Fubon Insurance Co Limited | Cal Comp | Dimerco Express (USA) Corp | DFS035127090 |
| HLBU2572118 | Fubon Insurance Co Limited | $832.00 | Danmar Lines | HKGA92684 |
| TCNU3253040 | Fubon Insurance Co Limited | $75,251.79 | Schenker Ocean | SHKK344917383598 |
| DRYU6063035 | Fubon Insurance Co Limited | $21,504.00 | Expeditors International Ocean | 6840253831 |
| SEGU5924921 | Hanover Insurance Company | $13,297.92 | Orient Star Transport International Ltd | HGSLC20B0108 |
| SEGU5924921 | Hanover Insurance Company | $24,350.40 | Orient Star Transport International Ltd | HGSLC20B0112 |
| SEGU5924921 | Hanover Insurance Company | $9,292.00 | Orient Star Transport International Ltd | HGSLC20B0106 |
| SEGU5924921 | Hanover Insurance Company | $15,747.00 | Orient Star Transport International Ltd | HGSLC20B0114 |
| SEGU5924921 | Hanover Insurance Company | $3,024.00 | Orient Star Transport International Ltd | HGSLC20B0117 |
| SEGU5924921 | Hanover Insurance Company | $11,781.00 | Orient Star Transport International Ltd | HGSLC20B0119 |
| SEGU5924921 | Hanover Insurance Company | $16,500.00 | Orient Star Transport International Ltd | HGSLC20B0118 |
| SEGU5924921 | Hanover Insurance Company | $13,392.00 | Orient Star Transport International Ltd | HGSLC20B0110 |
| SEGU5924921 | Hanover Insurance Company | $18,242.64 | Orient Star Transport International Ltd | HGSLC20B0109 |
| SEGU5924921 | Hanover Insurance Company | $23,840.64 | Orient Star Transport International Ltd | HGSLC20B0101 |
| SEGU5924921 | Hanover Insurance Company | $37,035.90 | Orient Star Transport International Ltd | HGSLC20B0116 |
| SEGU5924921 | Hanover Insurance Company | $7,634.80 | Orient Star Transport International Ltd | HGSLC20B0104 |
| TCNU7704732 | Hanover Insurance Company | $62,799.56 | Tianshi Logistics Co Ltd | HDMUYNWB2429686 |
| TCNU7704732 | Hanover Insurance Company | $62,799.56 | Tianshi Logistics Co Ltd | HDMUYNWB2429686 |
| TCLU7988570 | HDI Global Insurance Company | $1,752.00 | ONE | ONEYSZPAK4235600 |
| TEMU8910548 | HDI Global Insurance Company | $151,416.91 | ONE | ONEYSZPAK4233400 |
| BEAU4822630 | HDI Global SE, Australia Branch | $147,672.90 | Yang Ming | YMLUW302496581 |
| KKFU6962946 | UNINSURED (NOKIA) | $59,914.80 | Danmar Lines | ZSNA22337 |
| KKFU8027834 | Markel America Insurance Company | $37,361.93 | Castlegate Logistics Inc | MAEUSGN3298730 |
| KKFU7833985 | Markel American Insurance Company | $21,555.00 | ONE | ONEYSRGA25387900 |
| NYKU5237205 | Markel American Insurance Company | $62,700.00 | Air Tiger Express Asia Inc | ATXFKH20B08L |

# SCHEDULE A

| Container # | Cargo Plaintiff (Subrogated Insurer or Uninsured Cargo Owner) | Claim Value USD | Contractual Carrier Defendant | Bill of Lading # |
|---|---|---|---|---|
| MOEU1419370 | Markel American Insurance Company | $49,141.92 | Air Tiger Express Asia Inc | ATEH20110158/ ATEH20110159 |
| TTNU8447919 | Markel American Insurance Company | $6,413.00 | OIA Global Logistics (China) Ltd | S01220695 |
| HDMU5554096 | Markel American Insurance Company | $2,972.50 | Power link Logistics Inc | SCAN2034137 |
| TCLU6457991 | Cathedral Underwriting Ltd | $60,176.49 | Great China Shipping Ltd | GC/HBL20-00540 |
| FSCU8652154 | Cathedral Underwriting Ltd | $208,426.40 | Great China Shipping Ltd | GC/HBL20-00541 |
| KKFU7997823 | Cathedral Underwriting Ltd | $86,901.10 | Great China Shipping Ltd | GC/HBL20-00543 |
| FDCU0488615 | Cathedral Underwriting Ltd | $73,395.01 | Great China Shipping Ltd | GC/HBL20-00542 |
| NYKU0834208 | Cathedral Underwriting Ltd | $127,803.95 | Shenzhen Enland Logistics Co Ltd | ENL20110018 |
| CAIU9151020 | Cathedral Underwriting Ltd | $56,065.95 | Great China Shipping Ltd | GC/HBL20-00549 |
| HMMU6210344 | Ascot Underwriting Limited | $34,441.04 | HMM | HDMUTHWB1406199 |
| KOCU4234826 | Ascot Underwriting Limited | $46,375.20 | HMM | HDMUTHWB1406189 |
| DRYU9432203 TCNU5626121 TRLU7360639 TCNU6158848 TCNU9448645 TCNU5923710 | Mitsui Sumitomo Insurance Co., Ltd (Thailand Branch) | $1,227,160.00 | Sankyu Inc | BKK0002865 |
| TRHU2458136 KKTU8053205 | Mitsui Sumitomo Insurance Co., Ltd (Thailand Branch) | $4,650.00 | Toshiba Logistics | TOGPTHB2X02790 |
| HMMU9017175 | Mitsui Sumitomo Insurance | $47,090.00 | Benkel International Pte Ltd | HDMUSGWB0596474 |
| NYKU5227505 | Mitsui Sumitomo Insurance Company of America | $12,946.34 | ONE | ONEYCANA35349500 |
| NYKU8505195 CAIU4141354 TCKU4398125 | Mitsui Sumitomo Insurance Company of America | $721,635.32 | ONE | ONEYCANA35646500 |
| FCIU7169477 TCNU7269527 TCNU7574921 | Mitsui Sumitomo Insurance USA Inc | $10,708.11 | ONE | ONEYBKKAM6153300 |
| YMLU8779040 | Mitsui Sumitomo Insurance USA Inc | $28,029.30 | Yang Ming | YMLUW488029318 |
| KKFU8134508 ONEU0118495 | Mitsui Sumitomo Insurance USA Inc | $56,053.34 | ONE | ONEYSZPAL7385900 |
| TLLU5512217 | Mitsui Sumitomo Insurance USA Inc | $17,463.40 | ONE | ONEYSGNAS0571300 |
| KKFU8134508 | Mitsui Sumitomo Insurance USA Inc | $23,592.52 | ONE | ONEYSGNAS6071400 |
| FDCU0548015 TCLU4872062 | Mitsui Sumitomo Insurance | $73,702.48 | Expeditors International Ocean | 6840253273 |
| GAOU6176235 | Mitsui Sumitomo Insurance | $29,619.39 | Expeditors International Ocean | 6911454558 |
| SEGU5769450 | Mitsui Sumitomo Insurance Company of America | $46,560.14 | The Sumitomo Warehouse Co Ltd | YNT/LBH2011160233 |
| KOCU4239725 | Mitsui Sumitomo Insurance USA Inc | $33,004.47 | Apex Maritime Co. (LAX) Inc | A2011530212 |
| BMOU4168273 | Mitsui Sumitomo Insurance USA Inc | $25,709.20 | Apex Maritime Co. (LAX) Inc | A2011530211 |
| TCNU7728436 | Mitsui Sumitomo Insurance USA Inc | $17,389.46 | Apex Maritime Co. (LAX) Inc | A2011530206 |
| SKHU9916451 | Mitsui Sumitomo Insurance USA Inc | $17,590.14 | Apex Maritime Co. (LAX) Inc | A2011530204 |
| BSIU9203351 | Mitsui Sumitomo Insurance USA Inc | $15,789.03 | Apex Maritime Co. (LAX) Inc | A2011530213 |
| CAIU7447564 | Mitsui Sumitomo Insurance USA Inc | $29,770.74 | Apex Maritime Co. (LAX) Inc | A2011530210 |
| NYKU8496410 | Mitsui Sumitomo Insurance Company of America | $211,113.28 | Unknown no docs | YASVHKG0878958 |
| GLDU9989120 | Mitsui Sumitomo Insurance Company of America | $136,654.67 | ONE | ONEYCANA38181900 |
| TEMU7199815 | Mitsui Sumitomo Insurance Company of America | $138,176.72 | ONE | ONEYCANA35349501 |
| GESU5626645 | Mitsui Sumitomo Insurance Company of America | $92,966.00 | ONE | ONEYCANA37185500 |
| SEGU4461761 | MSIG Insurance (Thailand) Public Co Ltd | $1,976.31 | ONE | ONEYLCBA24630900 |
| BEAU4628332 | MSIG Insurance (Thailand) Public Co Ltd | $2,062.72 | ONE | ONEYLCBA24631300 |
| KKFU7303753 | MSIG Insurance (Thailand) Public Co Ltd | $27,259.43 | ONE | ONEYLCBA25042700 |

# SCHEDULE A

| Container # | Cargo Plaintiff (Subrogated Insurer or Uninsured Cargo Owner) | Claim Value USD | Contractual Carrier Defendant | Bill of Lading # |
|---|---|---|---|---|
| TEMU7644628 | MSIG Insurance (Thailand) Public Co Ltd | $6,589.85 | ONE | ONEYLCBA25046400 |
| BEAU4433310 | MSIG Insurance (Thailand) Public Co Ltd | $8,097.10 | ONE | ONEYLCBA25049700 |
| TCLU1308887 | MSIG Insurance (Thailand) Public Co Ltd | $154,080.00 | HMM | HDMUTHCA1429642 |
| TCLU1308357 | MSIG Insurance (Thailand) Public Co Ltd | $97,044.48 | HMM | HDMUTHCA1429750 |
| HDMU5522360 | MSIG Insurance (Thailand) Public Co Ltd | $97,044.48 | HMM | HDMUTHCA1429751 |
| SEGU5785317 | MSIG Insurance (Thailand) Public Co Ltd | $16,605.54 | ONE | ONEYLCBA24617700 |
| TCNU4928678 | MSIG Insurance (Thailand) Public Co Ltd | $14,688.66 | ONE | ONEYLCBA24618800 |
| DRYU6010919 | MSIG Insurance (Thailand) Public Co Ltd | $34,188.00 | ONE | ONEYLCBA25047500 |
| TCLU9270453 | MSIG Insurance (Thailand) Public Co Ltd | $1,796.65 | ONE | ONEYLCBA25048600 |
| CAIU9330197 | MSIG Insurance (Thailand) Public Co Ltd | $301.33 | ONE | ONEYLCBA24596600 |
| KKFU8052518 | MSIG Insurance (Thailand) Public Co Ltd | $10,914.00 | ONE | ONEYLCBA25051700 |
| NYKU4434806 | MSIG Insurance (Thailand) Public Co Ltd | $13,442.00 | NA | KLLMTH2004221 |
| HDMU 6877494 | Munich re Underwriting Ltd | $26,959.22 | Proshippping Group Corp | PGCVTHWB1445929 |
| TCLU 9247073 | Munich re Underwriting Ltd | $29,308.14 | Proshippping Group Corp | PGCVTHWB1445941 |
| DFSU 6623803 | Munich re Underwriting Ltd | $30,384.60 | Proshippping Group Corp | PGCVTHWB1445940 |
| HDMU 6880991 | Munich re Underwriting Ltd | $26,064.19 | Proshippping Group Corp | PGCVTHWB1445940 |
| HDMU 6892230 | Munich re Underwriting Ltd | $28,100.04 | Proshippping Group Corp | PGCVTHWB1445940 |
| KKFU7441541 | Munich re Underwriting Ltd | $43,872.05 | Flexport International LLC | FLXT-00000943004A |
| GLDU9360821 | The New India Assurance Company Ltd (HK Branch) | $74,527.55 | Transport Partner Ltd | TPL000672A |
| TCLU8345075 | The New India Assurance Company Ltd (HK Branch) | $72,743.25 | Transport Partner Ltd | TPL000674A |
| HDMU5554096 | UNINSURED (MOTOOL INC) | $56,200.00 | Shine Express Inc | SE20S1108 |
| DFSU6194930 | NTI Limited (Australia) | $14,547.00 | Meadows Wye Container Groupage | 2011LEAL6032 |
| BSIU9260496 | NTI Limited (Australia) | $14,547.00 | Meadows Wye Container Groupage | 2011LEAL6032 |
| TCNU8149001 | NTI Limited (Australia) | $14,547.00 | Meadows Wye Container Groupage | 2011LEAL6032 |
| TCLU8942424 | PT Mandiri AXA General Insurance | $49,429.99 | Apex Shipping Co Inc | A2010450291 |
| FDCU0435596 | PT Mandiri AXA General Insurance | $54,535.94 | Apex Shipping Co Inc | A2010450292 |
| OOCU8172075 | QBE, London | $124,980.00 | Danmar Lines | MNLA06542 |
| ONEU0271668 | RLI Insurance Co. | $10,994.77 | UPS Asia Group Pte Ltd | 7801006202 |
| TCNU7685015 | RLI Insurance Co. | $148,279.60 | Christal Lines | 339151801 |
| TCNU9398288 | RLI Insurance Co. | $311,562.20 | Christal Lines | 339151801 |
| TCNU7685015 | RLI Insurance Co. | $148,279.60 | Christal Lines | 339151801HCM |
| TCNU9398288 | RLI Insurance Co. | $342,718.42 | Christal Lines | 339151801HCM |
| TCNU1849493 | RLI Insurance Co. | $14,588.64 | Yang Ming | YMLUW221001745 |
| YMMU6271970 | RLI Insurance Co. | $14,949.00 | Yang Ming | YMLUW221001745 |
| TCNU3303496 | RLI Insurance Co. | $14,949.00 | Yang Ming | YMLUW221001745 |
| FCIU7590531 | RLI Insurance Co. | $14,949.00 | Yang Ming | YMLUW221001745 |
| TEMU8594394 | RLI Insurance Co. | $22,065.38 | Yang Ming | YMLUW488029396 |

# SCHEDULE A

| Container # | Cargo Plaintiff (Subrogated Insurer or Uninsured Cargo Owner) | Claim Value USD | Contractual Carrier Defendant | Bill of Lading # |
|---|---|---|---|---|
| TCNU3971920 | RLI Insurance Co. | $22,065.38 | Yang Ming | YMLUW488029396 |
| TCNU3396122 | RLI Insurance Co. | $22,065.38 | Yang Ming | YMLUW488029396 |
| YMLU8836069 | RLI Insurance Co. | $22,065.38 | Yang Ming | YMLUW488029396 |
| SEGU5486553 | RLI Insurance Co. | $22,065.38 | Yang Ming | YMLUW488029396 |
| SEGU4501329 | RLI Insurance Co. | $22,065.38 | Yang Ming | YMLUW488029396 |
| BMOU5690934 | RLI Insurance Co. | $16,247.94 | Yang Ming | YMLUW488029904 |
| FFAU1285908 | RLI Insurance Co. | $16,247.94 | Yang Ming | YMLUW488029904 |
| TEMU8595153 | RLI Insurance Co. | $16,247.94 | Yang Ming | YMLUW488029904 |
| FBLU0245921 | RLI Insurance Co. | $16,247.94 | Yang Ming | YMLUW488029904 |
| CAIU9092340 | RLI Insurance Co. | $40,000.00 | Global Ocean Agency Lines | SZA2000825 |
| CAIU9092340 | RLI Insurance Co. | $17,536.65 | Global Ocean Agency Lines | SZA2004640 |
| NYKU4140479 | RLI Insurance Co. | $24,231.00 | Global Ocean Agency Lines | SZ020A21735 |
| KKTU7810264 | RLI Insurance Co. | $14,069.16 | Global Ocean Agency Lines | SZ20A23107 |
| CAIU5522376 | RLI Insurance Co. | $56,068.35 | Sino Connections Logistics Inc | TH20110185 |
| CAIU9092340 | RLI Insurance Co. | $2,072.00 | Global Ocean Agency Lines | SZA2004620 |
| CAIU9092340 | RLI Insurance Co. | $72,144.50 | Global Ocean Agency Lines | SZA2004567 |
| CAIU9092340 | RLI Insurance Co. | $3,658.84 | Global Ocean Agency Lines | ZSA2000897 |
| GAOU6347127 | RLI Insurance Co. | $73,640.00 | SHENZHEN FENGDA LOGISTICS INTERNATIONAL LTD | OCFD20110002 |
| MORU1135034 | SBI General Insurance | $149,400.00 | ONE | ONEYVTZA04512600 |
| CAIU8653620 | Sentinel Marine Underwriters, LLC. (SMU) | $64,710.47 | ONE | ONEYCANA34706800 |
| MOTU1423486 | Sentinel Marine Underwriters, LLC. (SMU) | $23,454.24 | ONE | ONEYCANA34706801 |
| TCLU8140814 | Sentinel Marine Underwriters, LLC. (SMU) | $23,454.24 | ONE | ONEYCANA34706801 |
| TCLU5351876 | Sompo Insurance (Thailand) Public Company Limited | $237,170.26 | De Well Container Shipping Inc | SBKKS0001608 |
| TRLU9459298 | Sompo International Insurance | $22,858.38 | Expeditors International Ocean | 6840252927 |
| DRYU4134612 | Sompo International Insurance | $22,858.38 | Expeditors International Ocean | 6840252927 |
| KOCU9005036 | Sompo International Insurance | $199,288.34 | HMM | HDMUHKWB2432609 |
| DFSU6704572 | Sompo International Insurance | $36,378.54 | HMM | HDMUHKWB2420861 |
| HDMU6698478 | Sompo International Insurance | $35,031.04 | HMM | HDMUHKWB2420861 |
| HMMU6284753 | Sompo International Insurance | $35,008.72 | HMM | HDMUHKWB2420861 |
| HMMU6078557 | Sompo International Insurance | $91,047.00 | HMM | HDMUHKWB2432625 |
| HMMU6172727 | Sompo International Insurance | $80,294.44 | HMM | HDMUHKWB2432625 |
| TCNU4555656 | Sompo International Insurance | $124,716.00 | Kamigumi CO Ltd | KMGMHKGAN1948703 |
| KKFU7709634 | Sompo International Insurance | $128,850.80 | Mitsubishi Logistics America Corporation | MLHUS200454 |
| NYKU4018820 | Sompo International Insurance | $48,349.00 | Mitsubishi Logistics America Corporation | MLHUS200455 |
| NYKU4828522 | Sompo International Insurance | $97,562.70 | Mitsubishi Logistics America Corporation | MLHUS200456 |
| TCLU8283292 | Sompo International Insurance | $192,935.30 | Mitsubishi Logistics America Corporation | MLHUS200457 |
| TEMU6526148 | Sompo International Insurance | $162,389.85 | De Well Container Shipping Inc | SBKKS0001553 |

# SCHEDULE A

| Container # | Cargo Plaintiff (Subrogated Insurer or Uninsured Cargo Owner) | Claim Value USD | Contractual Carrier Defendant | Bill of Lading # |
|---|---|---|---|---|
| TEMU7373779 | Sompo International Insurance | $42,811.20 | Orient Express Container Company Ltd | OERT210738J00251 |
| KOCU9025114 | Sunshine Property and Casualty Insurance Co Ltd | $126,710.10 | Unknown no docs | YNWB2441310 |
| KOCU9010454 | Sunshine Property and Casualty Insurance Co Ltd | $39,300.00 | Unknown no docs | YNWB2441151 |
| KOCU4252136 | Sunshine Property and Casualty Insurance Co Ltd | $31,460.95 | De Well Container Shipping Inc | SSNZS0016245 |
| KKFU7898707 | The Hanover Insurance Company | $13,020.00 | Shenzhen AWS Tomax International Transportation CO Ltd | AWSLOS20111014 |
| TCNU6036325 | The Hanover Insurance Company | $21,384.00 | Flexport International LLC | FLXT-00000926816A |
| KKFU7441541 | The Hanover Insurance Company | $53,335.00 | UPS Asia Group Pte Ltd | 7801008182 |
| KKFU7441541 | The Hanover Insurance Company | | UPS Asia Group Pte Ltd | 7801008182 |
| TCLU6423271 | The Hanover Insurance Company | | Flexport International LLC | FLXT-00000956105A |
| TCLU6423271 | The Hanover Insurance Company | | Flexport International LLC | FLXT-00000956105A |
| FFAU1485953 | The Hanover Insurance Company | | Flexport International LLC | FLXT-00000950841A |
| FFAU1485953 | The Hanover Insurance Company | | Flexport International LLC | FLXT-00000950841A |
| HLBU3340570 | U.S. Specialty Insurance Company | $8,240.00 | Translink Shipping Lines | SZXLAX0N127X |
| HLBU1701144 | UNINSURED (FLEXTRONICS) | $40,430.46 | DSV Ocean Transport A/S | HKG0657258 |
| HLXU8517250 | UNINSURED (FLEXTRONICS) | $3,134.90 | DSV Ocean Transport A/S | HKG0655565 |
| TCLU8130020 NYKU4935876 TCNU4332170 | UNINSURED (Rooms to Go) | $38,901.31 | ONE | ONEYSZPAL7475900 |
| TCNU8068466 KKFU7870485 TCNU5414971 ONEU0120569 | UNINSURED (Rooms to Go) | $119,258.00 | ONE | ONEYSZPAL7475903 |
| TLLU5818399 | Vienna Insurance Group | $101,076.70 | Blue Lotus Ocean Line | HHKG059246 |
| ONEU0198211 TEMU0644040 | Zurich Insurance, Zurich | $208,000.00 | ONE | ONEYSZPAK4387700 |
| TCKU3829803 TCNU5977342 | Zurich North America | $14,860.77 | OIA Global Logistics (China) Ltd | S01221204 |
| FFAU1485953 | Zurich North America | $11,316.10 | Flexport | FLXT-000008538002A |
| TRLU9511159 | Zurich North America | $62,676.00 | Flexport | FLXT00000927988A |
| DRYU4110307 | Zurich North America | $62,676.00 | Flexport | FLXT00000927988A |
| MOFU0793310 | Zurich North America | $62,676.00 | Flexport | FLXT00000927988A |
| SEGU5937493 | Zurich North America | $167,739.35 | Flexport | HBL TBC Ref: MBL ONEYSGNAR6626900 |
| MOTU1424137 NYKU0741595 | Zurich North America | $43,869.12 | Flexport | FLXT00000938459A |
| TGHU8855653 | Zurich North America | $30,656.00 | Flexport | FLXT00000937677A |
| CAIU7635303 | Zurich North America | $15,033.96 | Flexport | FLXT00000928443A |
| HMMU6085746 | Zurich North America | $17,092.20 | Flexport | FLXT00000928443A |
| KKFU7960038 | Zurich North America | $18,721.56 | Flexport | FLXT00000913101A |
| TGCU0011600 | Zurich North America | $18,326.46 | Flexport | FLXT00000913101A |
| TCNU8314472 | Zurich North America | $20,928.30 | Flexport | FLXT-00000879780A |
| TGHU8855653 | Zurich North America | $23,191.00 | Flexport | FLXT00000937173A |
| TGHU8855653 | Zurich North America | $19,010.00 | Carrier Unknown | DLHTSZE2009043 |
| TGHU8855653 | Zurich North America | $12,150.00 | Flexport | FLXT00000940193A |
| TGHU8855653 | Zurich North America | $8,000.00 | Flexport | HBL TBC: Ref MBL ONEYHKGAM5300600 |
| TGHU8855653 | Zurich North America | $5,368.00 | Carrier Unknown | DLHTSZE2008917 |

SCHEDULE A

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **Container #** | **Cargo Plaintiff (Subrogated Insurer or Uninsured Cargo Owner)** | **Claim Value USD** | **Contractual Carrier Defendant** | **Bill of Lading #** |
| 557 | TGHU8855653 | Zurich North America | $4,343.67 | Flexport | DLHTZSE2008982 |
| 558 | TGHU8855653 | Zurich North America | $3,840.00 | Flexport | FLXT00000956680A |
| 559 | TGHU8855653 | Zurich North America | $2,811.20 | Flexport | FLXT00000911731A |
| 560 | ONEU0271668 | Zurich North America | $9,415.44 | Carrier Unknown | SHPTSZE2008719 / 21945698 |
| 561 | GCXU5031898 | Zurich, Hong Kong | $51,264.51 | Blue World Line | HKG004330448 |
| 562 | ONEU7046252 | Zurich, Hong Kong | $66,903.00 | Easy Way Logistics (HK) Ltd. | EWSH20110034 |
| 563 | TCLU1242985 | Roanoke - Munich Re Syndicate Ltd | $146,612.37 | Apex Shipping Co | A2011310720 |
| 564 | CXRU1055195 | Roanoke - Munich Re Syndicate Ltd | $136,833.37 | Apex Shipping Co | A2011310720 |
| 565 | SZLU9615776 | Roanoke - Munich Re Syndicate Ltd | $60,939.10 | Apex Shipping Co | A2011310720 |
| 566 | CXRU1152620 | Roanoke - Munich Re Syndicate Ltd | $141,833.37 | Apex Shipping Co | A2011310720 |
| 567 | HMMU9017175 | Roanoke - Munich Re Syndicate Ltd | $222,750.00 | Transpac | SGCHI2011002 |
| 568 | HMMU9017175 | Roanoke - Munich Re Syndicate Ltd | $194,645.01 | Transpac | SGCHI2011001 |
| 569 | | | $39,947,931.30 | | |
| 570 | | | | | |